**Juvenal BAEZ–GARCIA, Petitioner,**

**v.**

**Loretta E. LYNCH, Attorney General, Respondent.**

**No. 13–73120.**

United States Court of Appeals, Ninth Circuit.

508

Submitted Nov. 18, 2015.*

Filed Nov. 25, 2015.

Patricia Mireles, Trial, Mireles Law, Claremont, CA, for Petitioner.

OIL, David H. Wetmore, U.S. Department of Justice, Washington, DC, Chief Counsel Ice, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: TASHIMA, OWENS, and FRIEDLAND, Circuit Judges.

MEMORANDUM **

Juvenal Baez–Garcia, a native and citizen of Mexico, petitions for review of the Board of Immigration Appeals' order summarily affirming an immigration judge's order denying his motion to reopen removal proceedings. We have jurisdiction under 8 U.S.C. § 1252. We review for abuse of discretion the denial of a motion to reopen. *Mohammed v. Gonzales*, 400 F.3d 785, 791 (9th Cir.2005). We deny the petition for review.

Baez–Garcia does not challenge the agency's determinations that he failed to submit previously unavailable evidence in support of his motion to reopen and that he failed to establish ineffective assistance of counsel. *See Martinez–Serrano v. INS*, 94 F.3d 1256, 1259–60 (9th Cir.1996) (issues not specifically raised and argued in a party's opening brief are waived). Accordingly, the agency did not abuse its discretion in denying Baez–Garcia's motion to

reopen. *See* 8 C.F.R. § 1003.23(b)(3) (a motion to reopen will not be granted unless the evidence offered was not available at the former hearing); *Mohammed*, 400 F.3d at 793–94 (compliance with *Matter of Lozada* guidelines and a showing of prejudice are required for an ineffective assistance of counsel claim).

Baez–Garcia has failed to establish that the agency excluded or ignored evidence of his presence in 1997 in reaching its conclusion that he had not established continuous physical presence between November 1997 and February 1999. *See Larita–Martinez v. INS*, 220 F.3d 1092, 1095–96 (9th Cir. 2000) (to establish a due process violation for failing to consider evidence, petitioner must overcome the presumption that the board did review the evidence).

**PETITION FOR REVIEW DENIED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

